**Kevin Antonio WILLIAMS, Petitioner–Appellant,**

v.

**John W. HAVILAND, Warden, Respondent–Appellee.**

No. 08–15834.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 14, 2010.

Filed Sept. 2, 2010.

**398**

John J. Jordan, Law Office of John J. Jordan, San Francisco, CA, for Petitioner–Appellant.

Kevin Antonio Williams, Vacaville, CA, pro se.

Peggy S. Ruffra, Esquire, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: HUG and M. SMITH, Circuit Judges, and HOGAN, Senior District Judge.[*]

## MEMORANDUM [**]

Kevin Antonio Williams appeals the district court's denial of his habeas petition. Williams claims that the state trial court erred in refusing to reconsider its denial of his first *Batson* challenge given that the court subsequently found a prima facie case of discrimination with regard to the second struck juror.[1] As the facts and procedural history are familiar to the parties, we do not recite them here except as necessary to explain our decision. This court has jurisdiction under 28 U.S.C. § 2253. We affirm.

Williams's procedural claim regarding sequential *Batson* challenges has not yet been squarely addressed by the United States Supreme Court, so we must defer to the state court's resolution of the issue.[2] *See Moses v. Payne*, 555 F.3d 742, 758–59 (9th Cir.2009). Contrary to Williams's suggestion, *Batson's* general requirement that the trial court assess "all relevant circumstances" in deciding whether a defendant has made a prima facie case for discrimination does not "squarely address" the specific question whether a court must reconsider its denial of a *Batson* motion with regard to one juror if it subsequently finds a prima facie case of discrimination with regard to a different juror. *Cf. Gonzalez v. Brown*, 585 F.3d 1202, 1208 n. 4 (9th Cir.2009) (deferring to state court because the "closest thing to guidance in [ ] *Batson*" did not announce a "per se" rule squarely addressing petitioner's claim). In fact, in *Batson*, the Supreme Court explicitly declined to "formulate particular procedures to be followed upon a defendant's timely objection to a prosecutor's challenges." *Batson v. Kentucky*, 476 U.S. 79, 99, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986); *see also id.* at 99 n. 24, 106 S.Ct. 1712 ("In light of the variety of jury selection practices followed in our state and federal trial courts, we make no attempt to instruct these courts how best to implement our holding today.").[3]

---

[*] The Honorable Thomas F. Hogan, Senior United States District Judge for the District of Columbia, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. The court accepted the prosecutor's race-neutral reasons for the second strike and ultimately denied Williams's second *Batson* motion.

2. Williams also argues that the trial court erred by not finding a prima facie case of discrimination when counsel made his first *Batson* challenge. This claim is unexhausted, as it was never presented to the California Court of Appeal. *See Tamalini v. Stewart*, 249 F.3d 895, 898–99 (9th Cir.2001).

3. In *Batson*, the defense raised a single joint challenge to the peremptory challenges at the end of voir dire, instead of four separate challenges. Thus, the Supreme Court did not have occasion to address whether the trial court would have been required to revisit its earlier determinations had the motions been

Therefore, in light of "the absence of any clear contrary declaration from the United States Supreme Court, we cannot hold under the AEDPA that the California Court of Appeal unreasonably applied *Batson*" when it upheld the trial court's refusal to reconsider a previously rejected *Batson* challenge after finding a prima facie case of discrimination with respect to a subsequent juror. *Gonzalez* 585 F.3d at 1209.

**AFFIRMED.**

---

made separately. *See Batson,* 476 U.S. at 83, 106 S.Ct. 1712.